7095545718 Ponder Litton Tranlist

## Transaction History for Litton Loan:

| Litton Loan | Tran Date | Due Date | Tran Type | Tran Description | #REF! | Amt Recd | Prn Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fee Amt | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026506 | 10/05/2005 | 9/01/2004 | Escrow Recovery | Recovery of ES Adv from Borrower | | 620.00 | | | -89.93 | | 58825.03 | | | LATE CHARGES |
| 1026506 | 9/16/2005 | 9/01/2004 | Forbearance Suspense | Payment to forbearance suspense acct | | 620.00 | | | | | 58825.03 | | | |
| 1026506 | 9/16/2005 | 9/01/2004 | Escrow Recovery | Recovery of ES Adv from Borrower | | 620.00 | | | -89.93 | | 58825.03 | | | |
| 1026506 | 8/19/2005 | 8/01/2004 | Payment | Fee Payment | | 2010.00 | | | | | 58855.78 | | 266.79 | |
| 1026506 | 8/02/2005 | 8/01/2004 | LATE CHARGES | FEE ASSESSMENT | | | | | | | 58855.78 | | 26.53 | LATE CHARGES |
| 1026506 | 8/02/2005 | 7/01/2004 | Escrow Recovery | Recovery of ES Adv from Borrower | | 2010.00 | | | 151.62 | | 58855.78 | | | |
| 1026506 | 8/02/2005 | 7/01/2004 | Payment | Payment: Tran code 01 used to defer current LC | | 2010.00 | 30.49 | 500.04 | | | 58855.78 | | 21.49 | |
| 1026506 | 7/18/2005 | 7/01/2004 | Payment | Payment: Tran code 01 used to defer current LC | | 2010.00 | 30.23 | 500.30 | | | 58916.50 | | 25.00 | |
| 1026506 | 7/06/2005 | 7/01/2004 | BAD CHECK | RVS - Payment | | -2680.00 | -29.98 | -500.30 | | | 58916.50 | | -25.00 | BAD CHECK |
| 1026506 | 7/06/2005 | 7/01/2004 | Payment | RVS - Payment | | 2680.00 | 29.98 | 500.30 | | | 58880.27 | | 25.00 | |
| 1026506 | 6/21/2005 | 7/01/2004 | FEE ASSESSMENT | FEE ASSESSMENT | | | | | | | 58880.27 | | | |
| 1026506 | 6/21/2005 | 7/01/2004 | Payment | Fee Payment | | 74.55 | | | | | 58880.27 | | | |
| 1026506 | 6/21/2005 | 7/01/2004 | Payment | Fee Payment | | 74.55 | | | | | 58880.27 | | | |
| 1026506 | 6/21/2005 | 7/01/2004 | LATE CHARGES | Escrow Disbursement | | | | | 2341.33 | | 58880.27 | 2341.33 | | LATE CHARGES |
| 1026506 | 6/21/2005 | 7/01/2004 | COUNTY TAX | Recovery of ES Adv from Borrower | | | | | 2341.33 | | 58880.27 | | | |
| 1026506 | 6/17/2005 | 7/01/2004 | MISSING EATYPE FACTOR | FEE ASSESSMENT | | | | | | 202.16 | 58880.27 | | | |
| 1026506 | 6/06/2005 | 7/01/2004 | MISSING EATYPE FACTOR | RVS - Payment | | | | | | | 58880.27 | | | |
| 1026506 | 6/06/2005 | 7/01/2004 | BAD CHECK | Recovery of ES Adv from Borrower | | 2680.00 | 30.23 | 500.55 | | | 58916.50 | | 26.53 | BANKRUPTCY FEE |
| 1026506 | 6/06/2005 | 6/01/2004 | BANKRUPTCY FEE | Fee Payment | | | | | | | 58886.27 | | 96.04 | BANKRUPTCY FEE |
| 1026506 | 6/04/2005 | 6/01/2004 | MISCELLANEOUS | RVS - Payment | | 96.04 | | | | 96.04 | 58886.27 | | 96.04 | BANKRUPTCY FEE |
| 1026506 | 6/04/2005 | 6/01/2004 | MISCELLANEOUS | RVS Fee Payment | | 96.04 | | | | 96.04 | 58886.27 | | 96.04 | |
| 1026506 | 6/04/2005 | 6/01/2004 | MISCELLANEOUS | RVS Fee Payment | | 96.04 | | | | | 58886.27 | | | |
| 1026506 | 6/04/2005 | 6/01/2004 | LATE CHARGES | RVS Prn to miscellaneous suspense acct | | | | | | | 58886.27 | | 26.53 | LATE CHARGES |
| 1026506 | 5/16/2005 | 6/01/2004 | MISCELLANEOUS | Cash Credit Adjustment - Misc Suspense | | 26.53 | | | | -26.53 | 58886.27 | | 26.53 | |
| 1026506 | 4/18/2005 | 6/01/2004 | MISCELLANEOUS | Cash Credit Adjustment - Misc Suspense | | 26.53 | | | | -26.53 | 58886.27 | | 26.53 | |
| 1026506 | 3/16/2005 | 6/01/2004 | MISCELLANEOUS | Cash Credit Adjustment - Misc Suspense | | 26.53 | | | | 26.53 | 58886.27 | | 26.53 | |
| 1026506 | 1/17/2005 | 6/01/2004 | MISCELLANEOUS | Cash debit adjustment - Misc Suspense | | 26.53 | | | | -26.53 | 58886.27 | | 26.53 | |
| 1026506 | 1/02/2005 | 6/01/2004 | MISCELLANEOUS | Cash debit adjustment - Misc Suspense | | 26.53 | | | | -26.53 | 58886.27 | | 26.53 | |
| 1026506 | 10/22/2004 | 6/01/2004 | LATE CHARGES | Fee Payment | | 26.53 | | | | | 58886.27 | | 26.53 | LATE CHARGES |
| 1026506 | 6/07/2004 | 6/01/2004 | LATE CHARGES | Fee Payment | | 00 | | | | | 58886.27 | | 26.53 | LATE CHARGES |
| 1026506 | 6/07/2004 | 6/01/2004 | LATE CHARGES | Payment: TC 01 used to defer current LC | | 2680.00 | 29.98 | 500.55 | | | 58886.27 | | 26.53 | |
| 1026506 | 3/01/2004 | 6/01/2004 | LATE CHARGES | Payment: TC 01 used to defer current LC | | 2680.00 | 29.98 | 500.55 | | | 58916.00 | | 26.53 | |
| 1026506 | 3/01/2004 | 6/01/2004 | MISCELLANEOUS | Payment to miscellaneous suspense acct | | 2680.00 | 30.23 | 500.30 | | 00.53 | 58916.00 | | 355.72 | |
| 1026506 | 3/01/2004 | 6/01/2004 | MISCELLANEOUS | Recovery of ES Adv from Borrower | | 2680.00 | 29.98 | 501.06 | -355.72 | | 58886.27 | 355.72 | | |
| 1026506 | 3/01/2004 | 6/01/2004 | BANKRUPTCY FEE | Cash Adjustment - Misc Suspense | | 2680.00 | 29.47 | 501.06 | | 202.16 | 59005.20 | | 88.93 | |
| 1026506 | 3/01/2004 | 5/01/2004 | Payment | Payment | | | | | 88.93 | | 59005.67 | 88.93 | | |
| 1026506 | 3/01/2004 | 5/01/2004 | FEE ASSESSMENT | FEE ASSESSMENT | | | | | 88.93 | | 59005.67 | | 26.51 | LATE CHARGES |
| 1026506 | 3/01/2004 | 5/01/2004 | FEE ASSESSMENT | FEE ASSESSMENT | | 00 | | | 88.93 | | 59005.67 | | 26.51 | LATE CHARGES |
| 1026506 | 3/01/2004 | 5/01/2004 | LENDER PLACED FIRE | Escrow Disbursement | | 00 | | | -787.46 | | 59005.67 | 787.46 | | |
| 1026506 | 2/16/2005 | 5/01/2004 | LENDER PLACED FIRE | Recovery of ES Adv from Borrower | | 00 | | | 675.35 | | 59005.67 | 675.35 | | |
| 1026506 | 1/17/2005 | 5/01/2004 | Escrow | Non-cash debit adjustment | | 00 | | | 675.35 | | 59005.67 | 675.35 | | |
| 1026506 | 6/07/2004 | 5/01/2004 | Escrow Advance | Escrow Advance | | 00 | | | -787.46 | | 59005.67 | | | |
| 1026506 | 6/07/2004 | 5/01/2004 | Escrow Advance | Escrow Advance | | 00 | | | 787.46 | | 59005.67 | 787.46 | | |
| 1026506 | 12/02/2005 | 5/01/2004 | Deferred Late Charge | Non-cash debit adjustment | | 00 | | | | | 59005.67 | | 79.59 | |
| 1026506 | 12/02/2005 | 5/01/2004 | | New Loan Non-Cash | | | 59005.67 | | | | 59005.67 | | | |

000010

709504/0718 Pendar Litton Tranlist

| Litton Loan | Tran Date | Due Date | Tran Type | Tran Description | Amt Recd | Prin Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fee Amt | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12026506 | 9/01/2004 | 12/01/2005 | LATE CHARGES | FEE ASSESSMENT | | | | | | 58925.03 | | 27.43 | |
| 12026506 | 12/01/2005 | 12/01/2005 | LATE CHARGES | FEE ASSESSMENT | | | | | | 58795.02 | | 27.43 | LATE CHARGES |
| 12026506 | 12/01/2005 | 12/01/2005 | LATE CHARGES | FEE ASSESSMENT | | | | | | 58795.02 | | 27.43 | LATE CHARGES |
| 12026506 | 11/01/2005 | 12/01/2005 | Payment | Payment-TC 01 used to defer current LC | 621.00 | 31.01 | 499.52 | 88.93 | 1.54 | 58794.02 | 88.93 | | |
| 12026506 | 11/20/2005 | 11/01/2005 | Forbearance Suspense | Recovery of ES Adv from Borrower | 621.00 | | | | 1.54 | 58794.02 | | | |
| 12026506 | 11/20/2005 | 11/01/2005 | Forbearance Suspense | Recovery of ES Adv from Borrower | 621.00 | | | -89.93 | | 58794.02 | 88.93 | | |
| 12026506 | 10/01/2005 | 10/01/2004 | Payment | Payment-TC 01 used to defer current LC | 621.00 | 30.54 | 499.26 | 88.93 | | 58825.03 | 88.93 | | |
| 12026506 | 10/01/2005 | 10/01/2004 | LATE CHARGES | FEE ASSESSMENT | | | | | 1.87 | 58825.03 | | 27.43 | |
| 12026506 | 12/16/2005 | 11/01/2004 | Escrow Recovery | Recovery of ES Adv from Borrower | 621.00 | | | -89.93 | 1.87 | 58825.03 | 88.93 | | |
| 12026506 | 12/01/2005 | 11/01/2004 | Forbearance Suspense | Payment to forbearance suspense acct | 621.00 | | | | | 58825.03 | | | |
| 12026506 | 11/01/2004 | 10/01/2004 | Payment | Payment-TC 01 used to defer current LC | 621.00 | 31.20 | 499.00 | 88.93 | | 58731.88 | 88.93 | | |
| 12026506 | 11/01/2004 | 12/01/2004 | LATE CHARGES | FEE ASSESSMENT | | | | | | 58731.88 | | 27.43 | |
| 12026506 | 10/01/2004 | 12/01/2004 | Escrow Recovery | Recovery of ES Adv from Borrower | 621.00 | | | -89.93 | | 58731.88 | 88.93 | | |
| 12026506 | 12/01/2004 | 12/01/2004 | Forbearance Suspense | Payment to forbearance suspense acct | 621.00 | | | | | 58731.88 | | | |
| 12026506 | 11/01/2004 | 12/01/2004 | LATE CHARGES | FEE ASSESSMENT | | | | | | 58763.08 | | 27.43 | LATE CHARGES |
| 12026506 | 12/01/2004 | 11/01/2004 | Escrow Recovery | Recovery of ES Adv from Borrower | 621.00 | | | -89.93 | | 58763.08 | 88.93 | | |
| 12026506 | 2/16/2005 | 10/01/2004 | Forbearance Suspense | Payment to forbearance suspense acct | 621.00 | | | | | 58763.08 | | | |
| 12026506 | 2/28/2005 | 10/01/2004 | Payment | Payment-TC 01 used to defer current LC | 621.00 | 31.47 | 498.73 | 88.93 | | 59700.41 | 88.93 | | |
| 12026506 | 2/28/2005 | 10/01/2004 | Forbearance Suspense | Cash debit adjust | 1158.21 | 31.74 | 498.46 | 89.93 | | 59700.41 | 88.93 | | |
| 12026506 | 2/28/2005 | 10/01/2004 | Forbearance suspense | Cash debit adjust | 1158.21 | 32.01 | 498.19 | | -47.40 | 59660.67 | | | |
| 12026506 | 1/01/2005 | 10/01/2004 | Payment | Payment-TC 01 used to defer current LC | 642.37 | 31.47 | -145.21 | | 23.24 | 59700.41 | | 88.93 | |
| 12026506 | 3/01/2005 | 10/01/2005 | LATE CHARGES | FEE ASSESSMENT | | | | | | 59660.67 | | 27.43 | LATE CHARGES |
| 12026506 | 3/06/2005 | 4/01/2005 | Payment | Payment-TC 01 used to defer current LC | 642.37 | 32.28 | 49.92 | 56.28 | | 59636.66 | 56.28 | | |
| 12026506 | 3/06/2005 | 4/01/2005 | Escrow Recovery | Recovery of ES Adv from Borrower | | | | 56.28 | | 59636.66 | 56.28 | | |
| 12026506 | 3/06/2005 | 4/01/2005 | Forbearance suspense | Payment to forbearance suspense acct | 642.37 | 32.55 | 49.65 | 56.28 | | 59600.38 | 56.28 | | |
| 12026506 | 2/28/2005 | 3/01/2005 | LATE CHARGES | FEE ASSESSMENT | | | | | | 59636.66 | | 27.43 | |
| 12026506 | 4/17/2005 | 4/01/2005 | Payment | Payment-TC 01 used to defer current LC | 277.83 | | | | 277.83 | 59600.38 | | | |
| 12026506 | 4/02/2005 | 4/01/2005 | Forbearance Suspense | FEE ASSESSMENT | 642.37 | | | | | 59571.83 | | 29.30 | LATE CHARGES |
| 12026506 | 5/01/2005 | 4/01/2005 | Payment | Payment-TC 01 used to defer current LC | 642.37 | 32.85 | 497.65 | 56.28 | | 59571.83 | 56.28 | | |
| 12026506 | 5/01/2005 | 5/01/2005 | Escrow Recovery | Recovery of ES Adv from Borrower | 642.37 | | | 56.28 | | 59571.83 | 56.28 | | |
| 12026506 | 5/01/2005 | 5/01/2005 | Forbearance Suspense | Payment to forbearance suspense acct | 642.37 | | | -56.28 | | 59571.83 | 56.28 | | |
| 12026506 | 5/04/2005 | 5/01/2005 | Payment | Payment-TC 01 used to defer current LC | 331.33 | 32.83 | 497.37 | 56.28 | 277.83 | 59539.00 | 56.28 | | |
| 12026506 | 5/04/2005 | 6/01/2005 | Escrow Recovery | Recovery of ES Adv from Borrower | 331.33 | | | -56.28 | | 59539.00 | 56.28 | | |
| 12026506 | 5/04/2005 | 6/01/2005 | LATE CHARGES | FEE ASSESSMENT | 331.33 | | | | -255.15 | 59539.00 | | 29.30 | |
| 12026506 | 5/16/2005 | 7/01/2005 | Payment | Payment-TC 01 used to defer current LC | 642.37 | 32.83 | 497.09 | 56.28 | | 59539.00 | 56.28 | | |
| 12026506 | 5/16/2005 | 7/01/2005 | LATE CHARGES | FEE ASSESSMENT | 642.37 | 33.11 | 497.09 | | 1.87 | 59530.00 | | 29.30 | |
| 12026506 | 6/02/2005 | 7/01/2005 | Payment | Payment-TC 01 used to defer current LC | 642.37 | 33.39 | 496.81 | 56.28 | | 59505.69 | 56.28 | | |
| 12026506 | 6/02/2005 | 7/01/2005 | Escrow Recovery | Recovery of ES Adv from Borrower | 311.41 | | | 56.28 | | 59505.69 | 56.28 | | |
| 12026506 | 6/02/2005 | 7/01/2005 | Forbearance suspense | Cash debit adjust | 311.41 | | | | | 59505.69 | | | |
| 12026506 | 6/02/2005 | 8/01/2005 | Payment | Payment-TC 01 used to defer current LC | 642.37 | 33.67 | 496.53 | 56.28 | -275.07 | 59472.50 | 56.28 | | |
| 12026506 | 6/02/2005 | 8/01/2005 | Escrow Recovery | Recovery of ES Adv from Borrower | 642.37 | | | -56.28 | | 59472.50 | 56.28 | | |
| 12026506 | 6/02/2005 | 8/01/2005 | Forbearance Suspense | Payment to forbearance suspense acct | 642.37 | | | -56.28 | | 59438.83 | 56.28 | | |
| 12026506 | 7/16/2005 | 9/01/2005 | Payment | Payment-TC 01 used to defer current LC | 642.37 | 33.96 | 496.24 | 56.28 | 338.05 | 59438.83 | 56.28 | | |
| 12026506 | 7/16/2005 | 9/01/2005 | Escrow Recovery | Recovery of ES Adv from Borrower | 338.05 | | | 55.89 | | 59438.83 | 55.89 | | |
| 12026506 | 8/01/2005 | 9/01/2005 | Payment | Payment-TC 01 used to defer current LC | 642.37 | | | -55.89 | 338.05 | 59404.87 | 56.28 | | |
| 12026506 | 8/01/2005 | 10/01/2005 | Forbearance Suspense | Recovery of ES Disbursement | 642.37 | | | -55.89 | 55.89 | 59404.87 | 56.28 | | |
| 12026506 | 8/01/2005 | 10/01/2005 | LATE CHARGES | FEE ASSESSMENT | | | | | -291.09 | 59404.87 | | 29.30 | LATE CHARGES |
| 12026506 | 8/02/2005 | 10/01/2005 | Payment | Payment-TC 01 used to defer current LC | 313.86 | | | | 517.13 | 59341.51 | | | |
| 12026506 | 8/02/2005 | 10/01/2005 | Escrow Recovery | Recovery of ES Adv from Borrower | 313.86 | | | 56.28 | | 59341.51 | 56.28 | | |
| 12026506 | 11/01/2005 | 11/01/2005 | LATE CHARGES | FEE ASSESSMENT | | | | | 37.42 | 59373.33 | | | |
| 12026506 | 8/17/2005 | 11/01/2005 | LENDER PLACED FIRE | | 642.37 | 33.67 | 517.13 | 56.28 | -242.72 | 59373.33 | 56.28 | | |
| 12026506 | 8/17/2005 | 11/01/2005 | LENDER PLACED FIRE | | 642.37 | 33.96 | 517.13 | 56.28 | | 59373.33 | 56.28 | | |
| 12026506 | 11/01/2005 | 11/01/2005 | Escrow Recovery | Recovery of ES Adv from Borrower | 313.86 | | | 56.28 | | 59373.33 | 56.28 | | |
| 12026506 | 11/01/2005 | 12/01/2005 | Payment | Payment | 313.86 | 33.68 | 516.65 | | | 59341.51 | | | |
| 12026506 | 10/01/2005 | 12/01/2005 | Forbearance Suspense | Payment to forbearance suspense acct | 313.86 | 32.10 | 516.65 | | | 59341.51 | | | |
| 12026506 | 10/01/2005 | 12/01/2005 | Payment | Payment-TC 01 used to defer current LC | 642.37 | 31.82 | | | | 59309.41 | | 32.73 | LATE CHARGES |
| 12026506 | 9/05/2005 | 10/01/2005 | Payment | Payment-TC 01 used to defer current LC | 338.68 | 32.39 | 515.85 | 705.49 | | 59309.41 | 705.49 | | |
| 12026506 | 9/06/2005 | 10/01/2005 | Recovery | Recovery of ES Adv from Borrower | 338.68 | | | 56.28 | | 59309.41 | 56.28 | | |
| 12026506 | 9/16/2005 | 10/01/2005 | Payment | Payment-TC 01 used to defer current LC | 338.68 | | | -56.28 | | 59277.01 | 56.28 | | |
| 12026506 | 10/00/2005 | 2/01/2004 | Payment | Payment-TC 01 used to defer current LC | 643.00 | | | 56.28 | 38.05 | 59277.01 | 56.28 | 29.30 | |
| 12026506 | 10/00/2005 | 2/01/2004 | Forbearance Suspense | Payment-TC 01 used to defer current LC | 643.00 | | | | | 59277.01 | 56.28 | | |

70b5b4d718 Ponder Litton TranHist

| Litton Loan | Tran Date | Due Date | Tran Type | Tran Description | Amt Recd | Prin Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fee Bal | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/00 | 09/09/2007 | 04/01/2007 | Payment | Payment/forbearance Suspense | 700.00 | .00 | 591.12 | 56.28 | 25.24 | 57877.80 | 56.28 | .00 | |
| 12/05/00 | 09/23/2007 | 03/01/2007 | Escrow Recovery | Escrow Disbursement | .00 | .00 | .00 | 788.50 | .00 | 57877.60 | 788.50 | .00 | |
| 12/05/00 | 08/10/2007 | 03/01/2007 | LENDER PLACED FIRE | LENDER PLACED FIRE | .00 | .00 | .00 | 788.50 | .00 | 57005.10 | 788.50 | .00 | |
| 12/05/00 | 08/10/2007 | 02/01/2007 | LENDER PLACED FIRE | LENDER PLACED FIRE | .00 | .00 | .00 | -56.28 | -5.39 | 57005.16 | 56.28 | .00 | |
| 12/05/00 | 07/10/2007 | 02/01/2007 | Forbearance suspense | Payment/forbearance suspense acct | 680.00 | 27.09 | 591.39 | 56.28 | 5.24 | 57005.16 | 56.28 | .00 | |
| 12/05/00 | 07/05/2007 | 01/01/2007 | Payment | Payment/TC 01 used to defer current LC | .00 | .00 | .00 | .00 | -5.39 | 57032.25 | 56.28 | 30.65 | LATE CHARGES |
| 12/05/00 | 07/05/2007 | 01/01/2007 | FEE ASSESSMENT | FEE ASSESSMENT | 691.13 | 28.64 | 691.84 | -56.28 | -13.63 | 57032.25 | 56.28 | 30.65 | LATE CHARGES |
| 12/05/00 | 07/02/2007 | 01/01/2007 | Payment | Payment/TC 01 used to defer current LC | 691.13 | 28.64 | 691.84 | -56.28 | .00 | 57032.25 | 56.28 | 30.65 | |
| 12/05/00 | 06/16/2007 | 01/01/2007 | Recovery of ES Adv from Borrower | Recovery of ES Adv from Borrower | .00 | .00 | .00 | 56.28 | .00 | 57059.60 | 56.28 | .00 | |
| 12/05/00 | 06/01/2007 | 12/01/2006 | Payment | Payment/TC 01 used to defer current LC | 691.13 | 28.81 | 691.67 | -56.28 | .00 | 57059.60 | 56.28 | .00 | |
| 12/05/00 | 05/02/2007 | 12/01/2006 | FEE ASSESSMENT | FEE ASSESSMENT | 312.07 | 26.29 | 562.20 | -55.28 | -362.69 | 57085.60 | 56.28 | .00 | |
| 12/05/00 | 05/01/2007 | 11/01/2006 | Payment/TC 01 used to defer current LC | Payment/TC 01 used to defer current LC | 312.07 | 26.29 | 562.20 | -56.28 | .00 | 57085.60 | 56.28 | 30.65 | LATE CHARGES |
| 12/05/00 | 05/01/2007 | 11/01/2006 | Recovery of ES Adv from Borrower | Recovery of ES Adv from Borrower | 312.07 | 26.29 | 562.20 | -56.28 | .00 | 57085.60 | 56.28 | 30.65 | LATE CHARGES |
| 12/05/00 | 04/16/2007 | 11/01/2006 | Cash debit adjust | Cash debit adjust | 699.37 | 20.01 | 592.47 | 56.28 | -3.39 | 57037.89 | 56.28 | .00 | |
| 12/05/00 | 04/04/2007 | 11/01/2006 | Payment | Payment/TC 01 used to defer current LC | 699.37 | 26.54 | 556.48 | 56.28 | 29.54 | 57037.89 | 56.28 | .00 | |
| 12/05/00 | 04/04/2007 | 10/01/2006 | Forbearance suspense | Payment/forbearance suspense acct | 699.37 | .00 | .00 | .00 | .00 | 57037.89 | 56.28 | .00 | |
| 12/05/00 | 04/02/2007 | 10/01/2006 | Escrow Recovery | FEE ASSESSMENT | 671.81 | .00 | 557.04 | 56.28 | 65.26 | 57037.89 | 56.28 | .00 | |
| 12/05/00 | 03/23/2007 | 10/01/2006 | COUNTY TAX | FEE ASSESSMENT | .00 | .00 | .00 | -12.56 | .00 | 57037.50 | -12.56 | .00 | |
| 12/05/00 | 03/16/2007 | 09/01/2006 | Escrow Disbursement | Escrow Disbursement | .00 | .00 | .00 | 56.28 | 1288.46 | 57037.50 | 1288.46 | .00 | |
| 12/05/00 | 03/02/2007 | 09/01/2006 | Payment | Payment/TC 01 used to defer current LC | 671.91 | 20.01 | 557.04 | 56.28 | .00 | 56096.03 | 112.56 | 25.00 | BAD CHECK |
| 12/05/00 | 03/02/2007 | 09/01/2006 | Payment | Payment/TC 01 used to defer LC & NSF | 671.91 | 29.05 | 557.04 | 56.28 | .00 | 56096.03 | 112.56 | .00 | |
| 12/05/00 | 02/20/2007 | 08/01/2006 | RVS - Payment | RVS - Payment | 674.76 | 20.05 | 557.04 | 56.28 | .00 | 56126.80 | 56.28 | .00 | |
| 12/05/00 | 02/20/2007 | 08/01/2006 | BAD CHECK | RVS Payment to forbearance suspense acct | 674.76 | 20.33 | 557.04 | 56.28 | 312.07 | 56126.80 | 56.28 | .00 | |
| 12/05/00 | 02/02/2007 | 08/01/2006 | MISSING ESTYPE FACTOR | Recovery of ES Adv from Borrower | .00 | 28.23 | .00 | 56.28 | 312.07 | 56126.88 | 56.28 | .00 | |
| 12/05/00 | 02/02/2007 | 08/01/2006 | FEE ASSESSMENT | FEE ASSESSMENT | .00 | 28.77 | .00 | 32.39 | .00 | 56096.03 | 56.28 | .00 | |
| 12/05/00 | 02/02/2007 | 08/01/2006 | Forbearance suspense | FEE ASSESSMENT | 700.00 | .00 | .00 | .00 | 32.39 | 56096.03 | 56.28 | .00 | |
| 12/05/00 | 01/04/2007 | 07/01/2006 | Payment | Payment/TC 01 used to defer current LC | 670.00 | .00 | 557.32 | 56.28 | 27.63 | 56154.65 | 56.28 | 30.92 | LATE CHARGES |
| 12/05/00 | 01/04/2007 | 07/01/2006 | FEE ASSESSMENT | FEE ASSESSMENT | 670.00 | .00 | 557.32 | 56.28 | .00 | 56154.65 | 56.28 | 30.92 | |
| 12/05/00 | 01/04/2007 | 07/01/2006 | Forbearance Suspense | Recovery of ES Adv from Borrower | 670.00 | .00 | .00 | 56.28 | .00 | 56154.65 | 56.28 | 30.92 | |
| 12/05/00 | 12/16/2006 | 07/01/2006 | Escrow Recovery | Recovery of ES Adv from Borrower | 648.82 | .00 | .00 | 56.28 | 8.45 | 56154.65 | 56.28 | .00 | |
| 12/05/00 | 12/04/2006 | 06/01/2006 | Payment | Payment to forbearance suspense | 648.82 | 28.50 | 557.59 | 56.28 | .00 | 56125.88 | 56.28 | .00 | |
| 12/05/00 | 11/02/2006 | 06/01/2006 | Payment | Payment/forbearance Suspense | 700.00 | 28.23 | 557.86 | 56.28 | 87.63 | 56163.15 | 56.28 | .00 | |
| 12/05/00 | 11/08/2006 | 05/01/2006 | Forbearance Suspense | Payment to forbearance suspense acct | 700.00 | .00 | .00 | .00 | 57.83 | 58163.15 | 56.28 | .00 | LATE CHARGES |
| 12/05/00 | 11/07/2006 | 05/01/2006 | FEE ASSESSMENT | FEE ASSESSMENT | 338.75 | 32.96 | 515.71 | -56.28 | .00 | 58211.38 | 56.28 | .00 | LATE CHARGES |
| 12/05/00 | 11/07/2006 | 05/01/2006 | Cash debit adjust | Cash debit adjust | 338.75 | 32.96 | 515.71 | -268.20 | .00 | 58211.38 | 56.28 | .00 | |
| 12/05/00 | 11/07/2006 | 04/01/2006 | Forbearance suspense | Payment to forbearance suspense acct | 338.75 | .00 | .00 | .00 | -56.28 | 58244.34 | 56.28 | .00 | |
| 12/05/00 | 10/31/2006 | 04/01/2006 | Escrow Recovery | Recovery of ES Adv from Borrower | 642.37 | .00 | .00 | 56.28 | 37.42 | 58244.34 | 56.28 | .00 | |
| 12/05/00 | 10/16/2006 | 04/01/2006 | Payment | Payment/TC 01 used to defer current LC | 642.37 | 32.68 | .00 | 56.28 | .00 | 58277.02 | 56.28 | .00 | |
| 12/05/00 | 10/02/2006 | 03/01/2006 | Payment | Payment/TC 01 used to defer current LC | 312.07 | .00 | .00 | 312.07 | 312.07 | 58277.02 | 312.07 | .00 | |
| 12/05/00 | 10/02/2006 | 03/01/2006 | Escrow Recovery | Recovery of ES Adv from Borrower | 643.00 | .00 | 516.99 | -56.28 | .00 | 58277.02 | 312.07 | 30.92 | LATE CHARGES |

000012

70594078718 Pondor Litton TranHist

| Litton Loan | Tran Date | Due Date | Tran Type | Tran Description | Amt Recd | Prin Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fee Amt | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1208500 | 9/06/2007 | 4/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 700.00 | | | -56.28 | | 57877.80 | .00 | | |
| 1208500 | 9/06/2007 | 5/01/2007 | Forbearance suspense | Cash debit adjust | .00 | | | | -11.20 | 57877.80 | .00 | | |
| 1208500 | 9/06/2007 | 5/01/2007 | Payment | Payment-TC 01 used to defer current LC | 688.80 | 28.28 | 604.81 | -56.28 | | 57849.52 | .00 | | |
| 1208500 | 9/06/2007 | 5/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 688.17 | | | -56.28 | | 57849.52 | .00 | | |
| 1208500 | 9/06/2007 | 5/01/2007 | Forbearance Suspense | Payment to forbearance suspense acct | .00 | | | | | 57849.52 | .00 | | |
| 1208500 | 8/16/2007 | 5/01/2007 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57849.52 | .00 | | LATE CHARGES |
| 1208500 | 10/04/2007 | 5/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 311.75 | | | 311.75 | | 57849.52 | .00 | | |
| 1208500 | 10/16/2007 | 5/01/2007 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57849.52 | .00 | | LATE CHARGES |
| 1208500 | 11/01/2007 | 6/01/2007 | Payment | Payment-TC 01 used to defer current LC | .00 | 28.57 | 604.52 | -56.28 | -488.37 | 57820.95 | .00 | | |
| 1208500 | 11/01/2007 | 6/01/2007 | Payment | Payment-TC 01 used to defer current LC | 200.00 | | | | | 57820.95 | .00 | | |
| 1208500 | 11/01/2007 | 6/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 200.00 | | | -56.28 | | 57820.95 | .00 | | |
| 1208500 | 11/16/2007 | 6/01/2007 | Forbearance Suspense | Payment to forbearance suspense acct | 338.39 | | | | 338.39 | 57820.95 | .00 | 30.65 | |
| 1208500 | 12/01/2007 | 6/01/2007 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57820.95 | .00 | 30.65 | LATE CHARGES |
| 1208500 | 12/21/2007 | 6/01/2007 | Payment | Payment to forbearance suspense acct | 700.00 | 28.86 | 604.23 | -56.28 | 336.39 | 57820.95 | .00 | 30.65 | |
| 1208500 | 12/31/2007 | 6/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 700.00 | | | 33.63 | | 57792.09 | .00 | 30.65 | |
| 1208500 | 7/01/2007 | 7/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 497.99 | 29.15 | 583.94 | -56.28 | -171.38 | 57792.09 | .00 | 30.65 | |
| 1208500 | 7/01/2007 | 7/01/2007 | Payment | Payment-TC 01 used to defer current LC | 497.99 | | | -56.28 | | 57792.09 | .00 | 30.65 | |
| 1208500 | 10/04/2007 | 7/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 497.99 | | | -56.28 | 311.75 | 57762.94 | .00 | 30.65 | |
| 1208500 | 10/01/2007 | 7/01/2007 | LATE CHARGES | FEE ASSESSMENT | 497.99 | | | | | 57762.94 | .00 | 30.65 | LATE CHARGES |
| 1208500 | 9/01/2007 | 8/01/2007 | Payment | Payment-TC 01 used to defer current LC | 699.37 | 29.44 | 583.65 | -56.28 | | 57733.50 | .00 | 30.65 | |
| 1208500 | 9/01/2007 | 8/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 699.37 | | | -56.28 | | 57733.50 | .00 | 30.65 | |
| 1208500 | 3/02/2007 | 8/01/2007 | Forbearance Suspense | Payment to forbearance suspense acct | 699.37 | | | | -171.38 | 57733.50 | .00 | 30.65 | |
| 1208500 | 3/30/2007 | 9/01/2007 | Forbearance Suspense | Cash debit adjust | 497.99 | 29.74 | 583.35 | -56.28 | | 57703.76 | .00 | 30.65 | LATE CHARGES |
| 1208500 | 2/04/2007 | 10/01/2007 | Payment | Payment-TC 01 used to defer current LC | 497.99 | | | -56.28 | 497.99 | 57703.76 | .00 | 30.65 | |
| 1208500 | 2/18/2008 | 10/01/2007 | LATE CHARGES | FEE ASSESSMENT | 497.99 | | | | | 57703.76 | .00 | 30.65 | |
| 1208500 | 1/00/2007 | 11/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 699.37 | 30.04 | 583.05 | -56.28 | | 57673.72 | .00 | | LATE CHARGES |
| 1208500 | 1/01/2007 | 11/01/2007 | Payment | Payment-TC 01 used to defer current LC | 699.37 | | | -56.28 | | 57673.72 | .00 | | |
| 1208500 | 11/01/2007 | 11/01/2007 | Escrow Recovery | Recovery of ES Adv from Borrower | 699.37 | | | 497.99 | | 57673.72 | .00 | | |
| 1208500 | 11/01/2007 | 11/01/2007 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57673.72 | .00 | | LATE CHARGES |
| 1208500 | 12/01/2007 | 12/01/2007 | Payment | Payment-TC 01 used to defer current LC | 630.00 | 30.35 | 582.74 | -56.28 | -172.95 | 57643.37 | .00 | | |
| 1208500 | 4/02/2008 | 2/01/2008 | Forbearance suspense | Cash debit adjust | .00 | | | | | 57643.37 | .00 | | |
| 1208500 | 3/17/2008 | 11/01/2007 | Forbearance suspense | Cash debit adjust | .00 | | | | | 57643.37 | .00 | | LATE CHARGES |
| 1208500 | 2/04/2008 | 1/01/2008 | Payment | Payment-TC 01 used to defer current LC | 630.00 | | | -56.28 | | 57643.37 | .00 | | |
| 1208500 | 2/01/2008 | 1/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 630.00 | | | 497.99 | | 57643.37 | .00 | | |
| 1208500 | 1/01/2008 | 1/01/2008 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57643.37 | .00 | | LATE CHARGES |
| 1208500 | 2/20/2008 | 2/01/2008 | Payment | Payment-TC 01 used to defer current LC | -498.42 | 30.55 | 582.44 | -56.28 | -172.95 | 57612.72 | .00 | | |
| 1208500 | 4/02/2008 | 2/01/2008 | Forbearance suspense | Cash debit adjust | -498.42 | | | -56.28 | | 57612.72 | .00 | 28.56 | |
| 1208500 | 4/02/2008 | 2/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | -498.42 | | | -56.28 | | 57612.72 | .00 | 28.56 | |
| 1208500 | 1/01/2008 | 2/01/2008 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57612.72 | .00 | 28.56 | LATE CHARGES |
| 1208500 | 3/01/2008 | 3/01/2008 | Payment | Payment-TC 01 used to defer current LC | 630.00 | 30.86 | 582.13 | -56.28 | -39.37 | 57581.76 | .00 | | |
| 1208500 | 5/02/2008 | 3/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | -498.43 | | | -56.28 | | 57581.76 | .00 | | |
| 1208500 | 5/05/2008 | 3/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | -498.43 | | | -56.28 | -17.94 | 57581.76 | .00 | | |
| 1208500 | 5/05/2008 | 3/01/2008 | Payment | Payment-TC 01 used to defer current LC | -498.43 | 31.27 | 581.82 | -56.28 | | 57550.49 | .00 | | |
| 1208500 | 5/16/2008 | 3/01/2008 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57550.49 | .00 | | LATE CHARGES |
| 1208500 | 5/02/2008 | 4/01/2008 | Forbearance suspense | Payment to forbearance suspense acct | -498.43 | 31.59 | 581.50 | -56.28 | -41.96 | 57550.49 | .00 | | |
| 1208500 | 9/16/2008 | 4/01/2008 | Forbearance suspense | Cash debit adjust | 627.41 | | | | | 57518.90 | .00 | | |
| 1208500 | 3/30/2008 | 4/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 627.41 | | | -56.28 | -130.99 | 57518.90 | .00 | | |
| 1208500 | 4/01/2008 | 4/01/2008 | LATE CHARGES | FEE ASSESSMENT | 627.41 | | | | | 57518.90 | .00 | | LATE CHARGES |
| 1208500 | 5/00/2008 | 5/01/2008 | Payment | Payment-TC 01 used to defer current LC | 630.00 | 37.88 | 523.25 | -56.28 | | 57481.02 | .00 | | |
| 1208500 | 7/03/2008 | 5/01/2008 | LATE CHARGES | FEE ASSESSMENT | -498.42 | | | | | 57481.02 | .00 | | LATE CHARGES |
| 1208500 | 7/03/2008 | 5/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | -498.42 | | | -56.28 | 47.59 | 57481.02 | .00 | | |
| 1208500 | 7/31/2008 | 5/01/2008 | COUNTY TAX | Escrow Disbursement | .00 | | | 1391.39 | | 57481.02 | 1391.39 | | |
| 1208500 | 7/00/2008 | 5/01/2008 | Payment | Payment-01 Defer LC & ESC for pmt sht | 675.00 | 38.23 | 532.90 | -56.28 | | 57442.79 | -56.28 | | |
| 1208500 | 8/01/2008 | 6/01/2008 | Payment | Payment-TC 01 used to defer current LC | 675.00 | | | -56.28 | | 57442.79 | -56.28 | | |
| 1208500 | 8/04/2008 | 6/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 675.00 | | | -56.28 | | 57442.79 | -56.28 | | |
| 1208500 | 8/04/2008 | 6/01/2008 | Forbearance suspense | Cash debit adjust | -498.42 | | | | -104.11 | 57442.79 | -56.28 | | |
| 1208500 | 8/04/2008 | 6/01/2008 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57442.79 | -56.28 | | LATE CHARGES |
| 1208500 | 8/01/2008 | 6/01/2008 | LENDER PLACED FIRE | Escrow Disbursement | .00 | 38.59 | 532.54 | -29.40 | | 57404.20 | -29.40 | | |
| 1208500 | 8/02/2008 | 7/01/2008 | Payment | Payment-TC 01 used to defer current LC | 654.00 | | | 564.00 | | 57404.20 | 564.00 | | |
| 1208500 | 7/00/2008 | 7/01/2008 | Payment | Payment-TC 01 used to defer current LC | 56.28 | 38.95 | 532.18 | -56.28 | | 57365.25 | -56.28 | | |
| 1208500 | 9/02/2008 | 8/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | 650.00 | | | | 22.69 | 57365.25 | .00 | | |

000013

70586xd6718 Ponder Litton TranHist

Page 5 of 9 Pages

| Ltnn Lsen | Tran Date | Due Date | Tran Type | Tran Description | Amt Recd | Prin Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fan Amt | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202650O | 08/27/2008 | 08/01/2008 | Payment | Recovery of ES Adv from Borrower | 650.00 | | -56.28 | 56.28 | | 57305.25 | | | |
| 1202650O | 08/01/2008 | 08/01/2008 | FEE CHARGES | FEE ASSESSMENT | | | | | 18.81 | 57305.25 | | | LATE CHARGES |
| 1202650O | 08/01/2008 | 08/01/2008 | FEE CHARGES | FEE ASSESSMENT | 30.48 | | | | 30.48 | 57305.25 | | | |
| 1202650O | 10/02/2008 | 09/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | .00 | | .00 | .00 | 18.81 | 57305.25 | | | |
| 1202650O | 10/02/2008 | 09/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | .00 | | .00 | .00 | 30.48 | 57305.25 | | | |
| 1202650O | 11/02/2008 | 09/01/2008 | LATE CHARGES | FEE ASSESSMENT | .00 | | .00 | .00 | | 57305.25 | | | LATE CHARGES |
| 1202650O | 09/10/2008 | 09/01/2008 | Payment | Payment-TC 01 used to defer current LC | 650.00 | 38.31 | 531.62 | 56.28 | 23.59 | 57325.94 | 56.28 | | |
| 1202650O | 11/03/2008 | 10/01/2008 | Forbearance suspense | Payment to forbearance suspense acct | 650.00 | | | | 22.59 | 57325.94 | | | |
| 1202650O | 11/03/2008 | 10/01/2008 | Escrow Suspense | Payment to forbearance suspense acct | .00 | | .00 | -56.28 | | 57325.94 | 56.28 | | |
| 1202650O | 11/03/2008 | 10/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | .00 | | | -56.28 | | 57325.94 | 56.28 | | |
| 1202650O | 11/05/2008 | 10/01/2008 | Forbearance suspense | Payment to forbearance suspense acct | -84.86 | | | | -94.45 | 57288.27 | | | |
| 1202650O | 10/01/2008 | 10/01/2008 | Payment | Payment-01 Defer LC & ESC for pmnt sht | -84.86 | 38.67 | 531.45 | 18.18 | 18.18 | 57288.27 | 18.18 | | |
| 1202650O | 10/02/2008 | 10/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 494.88 | | 465.45 | | | 57288.27 | | | |
| 1202650O | 11/03/2008 | 10/01/2008 | LATE CHARGES | LATE CHARGES | 494.88 | | 465.45 | | 6.28 | 57288.27 | | | LATE CHARGES |
| 1202650O | 11/01/2008 | 11/01/2008 | Payment | Payment-TC 01 used to defer current LC | 589.43 | 47.49 | 465.26 | 56.28 | 56.28 | 57239.60 | | | |
| 1202650O | 12/01/2008 | 11/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 589.43 | | 465.26 | -56.28 | 56.28 | 57239.60 | | | |
| 1202650O | 12/01/2008 | 11/01/2008 | Forbearance suspense | Payment to forbearance suspense acct | 639.47 | | 466.06 | 56.28 | 50.04 | 57182.49 | 56.28 | | |
| 1202650O | 12/15/2008 | 12/01/2008 | Payment | Payment-TC 01 used to defer current LC | 639.47 | 47.09 | 466.06 | 56.28 | 50.04 | 57182.49 | | | |
| 1202650O | 12/15/2008 | 12/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 639.47 | | | -56.28 | 22.59 | 57182.49 | 56.28 | | |
| 1202650O | 12/01/2008 | 12/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | .00 | | .00 | 56.28 | | 57182.49 | | | |
| 1202650O | 12/01/2008 | 12/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 25.26 | | | -56.28 | 25.26 | 57182.49 | 56.28 | | |
| 1202650O | 12/01/2008 | 12/01/2008 | Escrow Recovery | Cash debt adjust | 75.30 | | | | -75.30 | 57182.49 | | | |
| 1202650O | 02/04/2009 | 12/01/2008 | DEFAULT CODE - CA | Cash Credit Adjustment - Corp Adv | 75.30 | | | | 75.30 | 57182.49 | | | |
| 1202650O | 12/01/2008 | 12/01/2008 | LATE CHARGES | LATE CHARGES | | | | | | 57182.49 | | | LATE CHARGES |
| 1202650O | 02/04/2009 | 01/01/2009 | Payment | FEE ASSESSMENT | 659.14 | | 465.96 | | 659.14 | 57048.81 | | | |
| 1202650O | 01/01/2009 | 01/01/2009 | Payment | Payment-TC 01 used to defer current LC | 659.14 | 47.49 | 465.26 | 56.28 | 659.14 | 57048.81 | | | |
| 1202650O | 02/05/2009 | 01/01/2009 | Forbearance Suspense | Cash debt adjust | 75.30 | | | | 75.30 | 57048.81 | | | |
| 1202650O | 02/04/2009 | 01/01/2009 | Escrow | Cash debt equal | 75.30 | | | | -75.30 | 57048.81 | | | |
| 1202650O | 03/04/2009 | 01/01/2009 | Forbearance Suspense | Escrow Deposit | 98.21 | | | 98.21 | | 57048.81 | 98.21 | | |
| 1202650O | 01/01/2009 | 01/01/2009 | Payment | FEE ASSESSMENT | 98.21 | | | 98.21 | -98.21 | 57048.81 | 98.21 | | |
| 1202650O | 03/02/2009 | 01/01/2009 | Escrow | Escrow Deposit | 98.21 | | | 98.21 | | 57048.81 | 98.21 | | |
| 1202650O | 03/01/2009 | 01/01/2009 | Escrow Recovery | Recovery of ES Adv from Borrower | 347.38 | | | 347.38 | 347.38 | 57048.81 | 347.38 | | |
| 1202650O | 02/01/2009 | 01/01/2009 | LATE CHARGES | RVS - Escrow Deposit | 347.38 | | | -50.28 | -75.30 | 57097.11 | 347.38 | | |
| 1202650O | 02/02/2009 | 02/01/2009 | Payment | FEE ASSESSMENT | 465.26 | | 465.26 | 56.28 | 56.28 | 57097.11 | | | LATE CHARGES |
| 1202650O | 03/02/2009 | 02/01/2009 | Escrow Recovery | Recovery of ES Adv from Borrower | 589.43 | 43.30 | 485.85 | 56.28 | -75.30 | 57145.00 | | | |
| 1202650O | 03/11/2009 | 03/01/2009 | Escrow | RVS - Payment | 589.43 | 47.49 | | 56.28 | 73.30 | 57145.00 | 56.28 | | |
| 1202650O | 03/11/2009 | 03/01/2009 | Escrow Recovery | Recovery of ES Adv from Borrower | 664.73 | | | 56.28 | 73.30 | 57048.81 | 56.28 | | |
| 1202650O | 03/11/2009 | 03/01/2009 | MISSING EATYPE FACTOR | RVS Payment to forbearance suspense acct | 664.73 | | | -56.28 | 56.28 | 57048.81 | | | |
| 1202650O | 03/01/2009 | 03/01/2009 | DEFAULT CODE - CA | Cash debt adjustment - Corp Adv | 75.30 | | | | -75.30 | 57048.81 | | | |
| 1202650O | 03/11/2009 | 03/01/2009 | Forbearance suspense | RVS Payment to forbearance suspense acct | 659.14 | | | | 659.14 | 57048.81 | | | |
| 1202650O | 03/10/2009 | 03/01/2009 | Forbearance suspense | Cash Credit Adjustment - Corp Adv | 75.30 | | | | 75.30 | 57048.81 | | | |
| 1202650O | 03/10/2009 | 03/01/2009 | Escrow | Escrow Deposit | 98.21 | | | 98.21 | | 57048.81 | 98.21 | | |
| 1202650O | 03/07/2009 | 03/01/2009 | Escrow | Escrow Deposit | 98.21 | | | -98.21 | | 57048.81 | 98.21 | | |
| 1202650O | 03/07/2009 | 03/01/2009 | Escrow Recovery | Recovery of ES Adv from Borrower | 347.38 | | | 347.38 | 347.38 | 57048.81 | 347.38 | | |
| 1202650O | 03/07/2009 | 03/01/2009 | Escrow | RVS - Escrow Deposit | 347.38 | | | -50.28 | -347.38 | 57048.81 | 347.38 | | |
| 1202650O | 03/07/2009 | 03/01/2009 | MISSING EATYPE FACTOR | Recovery of ES Adv from Borrower | 589.43 | | | 56.28 | 56.28 | 57048.81 | 56.28 | | |
| 1202650O | 02/01/2009 | 02/01/2009 | DEFAULT CODE - CA | Recovery of ES Adv from Borrower | 589.43 | | | 56.28 | | 57048.81 | 56.28 | | |
| 1202650O | 03/01/2009 | 03/01/2009 | MISSING EATYPE FACTOR | Recovery of ES Adv from Borrower | 589.43 | 47.49 | 485.85 | 56.28 | | 57048.81 | 56.28 | | |
| 1202650O | 03/02/2009 | 03/01/2009 | Payment | Recovery of ES Adv from Borrower | 664.73 | 43.30 | | 56.28 | | 57048.81 | 56.28 | | |
| 1202650O | 02/01/2009 | 02/01/2009 | MISSING EATYPE FACTOR | Recovery of ES Adv from Borrower | 589.43 | | | 56.28 | | 57048.81 | 56.28 | | |
| 1202650O | 02/01/2009 | 02/01/2009 | Payment | RVS - Payment | 589.43 | | 485.85 | 56.28 | 56.28 | 57048.81 | 56.28 | | |
| 1202650O | 03/11/2009 | 08/01/2009 | MISSING EATYPE FACTOR | Cash Credit Adjustment | 75.30 | | | | 75.30 | 57182.49 | 75.30 | | |
| 1202650O | 09/01/2009 | 08/01/2009 | DEFAULT CODE - CA | Cash Credit Adjustment | 75.30 | | | | 25.26 | 57182.49 | 25.26 | | |
| 1202650O | 10/01/2009 | 10/01/2009 | Payment | Recovery of ES Adv from Borrower | 589.47 | 46.69 | 468.45 | 56.28 | 50.04 | 57182.49 | 56.28 | | |
| 1202650O | 11/01/2009 | 11/01/2009 | Payment | Recovery of ES Adv from Borrower | 589.43 | 47.09 | 468.06 | 56.28 | 18.18 | 57182.49 | 18.18 | | |
| 1202650O | 12/01/2009 | 12/01/2009 | Payment | RVS - Payment | 589.43 | 47.09 | | 56.28 | 94.45 | 57239.60 | 56.28 | | |
| 1202650O | 08/01/2009 | 08/01/2009 | MISSING EATYPE FACTOR | RVS - Payment | 589.43 | | 531.61 | 56.28 | 22.59 | 57325.94 | 56.28 | | |
| 1202650O | 03/11/2009 | 08/01/2009 | MISSING EATYPE FACTOR | Recovery of ES Adv from Borrower | 650.00 | | | 56.28 | 57325.94 | | | | |
| 1202650O | 03/11/2009 | 08/01/2009 | Payment | RVS - Payment | 650.00 | | | 56.28 | 57305.25 | | | | |
| 1202650O | 03/11/2009 | 08/01/2009 | Payment | RVS - Payment | 650.00 | 38.31 | 531.62 | 56.28 | 57305.25 | | | | |

7095440718 Ponder Litton TranHist

| Litton Loan | Tran Date | Due Date | Tran Type | Tran Description | Amt Recd | Prn Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fee Amt | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12095506 | 8/01/2008 | 8/01/2008 | Forbearance suspense | RVS Payment to forbearance suspense acct | 18.81 | | | | 18.81 | 57365.25 | | | |
| 12095506 | 8/01/2008 | 8/01/2008 | Forbearance suspense | RVS Payment to forbearance suspense acct | | | | | | 57365.25 | .00 | 5.04 | |
| 12095506 | 8/18/2009 | 8/01/2008 | RVS Payment to forbearance suspense acct | | 30.48 | | | | 22.59 | 57365.25 | 26.53 | | |
| 12095506 | 8/18/2009 | 8/01/2008 | MISSING EATYPE FACTOR | Recovery of ES Adv from Borrower | 650.00 | | | | | 57365.25 | 26.53 | | |
| 12095506 | 3/11/2009 | 7/01/2008 | RVS - Payment | RVS Ponder Litton | 650.00 | 38.95 | 532.18 | 56.28 | 4168.30 | 57404.20 | 26.53 | | |
| 12095506 | 3/11/2009 | 7/01/2008 | Payment | Repayment of corporate advance | 650.00 | 38.95 | 532.18 | 56.28 | 4168.30 | 57365.25 | | 5.04 | |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | LATE CHARGES |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | LATE CHARGES |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | LATE CHARGES |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | LATE CHARGES |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | LATE CHARGES |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | LATE CHARGES |
| 12095506 | 3/11/2009 | 7/01/2008 | Fee Payment | Fee Payment | 402.79 | | | | | 57404.20 | 26.51 | | LATE CHARGES |
| 12095506 | 3/11/2009 | 7/01/2008 | COUNTY TAX | Escrow Disbursement | .00 | | | 1184.21 | -1184.21 | 57404.20 | 1184.21 | | |
| 12095506 | 3/12/2009 | 7/01/2008 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57404.20 | 26.66 | | |
| 12095506 | 3/16/2009 | 7/01/2008 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57404.20 | 26.66 | | |
| 12095506 | 4/16/2009 | 7/01/2008 | LATE CHARGES | FEE ASSESSMENT | .00 | | | | | 57404.20 | 26.66 | | |
| 12095506 | 5/01/2009 | 7/01/2008 | Payment | Payment-TC 01 used to defer current LC | 860.30 | 38.95 | 52.18 | 56.28 | 692.80 | 57365.25 | | | |
| 12095506 | 5/01/2009 | 7/01/2008 | LATE CHARGES | FEE ASSESSMENT | 1060.30 | | | | | 57365.25 | | | |
| 12095506 | 5/01/2009 | 7/01/2008 | Forbearance suspense | Payment to forbearance suspense acct | 1060.30 | 39.31 | 531.82 | -188.52 | 57365.25 | | | | |
| 12095506 | 5/01/2009 | 7/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 400.95 | | | 400.95 | 400.95 | 57325.94 | | | |
| 12095506 | 5/04/2009 | 7/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | .00 | | | | | 57325.94 | | | |
| 12095506 | 5/04/2009 | 7/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | 656.34 | 39.67 | 531.45 | 56.28 | 28.93 | 57286.27 | 56.28 | | |
| 12095506 | 5/06/2009 | 7/01/2008 | LATE CHARGES | FEE ASSESSMENT | 656.34 | | | | | 57286.27 | | | |
| 12095506 | 6/16/2009 | 7/01/2008 | Payment | Payment-TC 01 used to defer current LC | 692.80 | | | | | 57286.27 | | | |
| 12095506 | 7/06/2009 | 7/01/2008 | Payment | Payment-TC 01 used to defer current LC | 692.80 | 56.28 | | 56.28 | | 57239.59 | 56.28 | | |
| 12095506 | 7/06/2009 | 7/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | 692.80 | | | | | 57239.59 | | | |
| 12095506 | 7/16/2009 | 6/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | 692.80 | 56.28 | | -56.28 | | 57239.59 | | | |
| 12095506 | 7/16/2009 | 6/01/2008 | LATE CHARGES | FEE ASSESSMENT | 46.69 | | | | | 57239.59 | | | |
| 12095506 | 7/22/2009 | 6/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | 692.80 | 46.69 | | 466.46 | 56.28 | 57239.59 | 56.28 | | |
| 12095506 | 7/22/2009 | 6/01/2008 | Payment | Payment | 692.80 | 46.69 | | 466.46 | 56.28 | 57239.59 | 56.28 | | LATE CHARGES |
| 12095506 | 7/22/2009 | 6/01/2008 | LATE CHARGES | FEE ASSESSMENT | 103.37 | | | | | 57286.27 | | | LATE CHARGES |
| 12095506 | 7/22/2009 | 6/01/2008 | Escrow Deposit | Recovery of ES Adv from Borrower | 589.43 | | | 589.43 | 589.43 | 57286.27 | 589.43 | | |
| 12095506 | 8/01/2009 | 6/01/2008 | Recovery | Recovery of ES used to defer current LC | 589.43 | | | -599.43 | | 57286.27 | | | |
| 12095506 | 8/01/2009 | 11/01/2008 | Payment | Payment | 1067.61 | 46.69 | 466.46 | 56.28 | 111.25 | 57286.27 | 56.28 | | |
| 12095506 | 8/01/2009 | 11/01/2008 | Forbearance suspense | Payment to forbearance suspense acct | 1067.61 | | | | | 57239.59 | | | |
| 12095506 | 8/11/2009 | 11/01/2008 | Cash debit adjust | Cash debit adjust | 47.09 | 47.09 | | -112.56 | -112.56 | 57239.59 | 112.56 | | |
| 12095506 | 8/18/2009 | 11/01/2008 | Escrow Recovery | Recovery of ES used to defer current LC | 46.69 | | | 486.46 | 56.28 | 57239.59 | 56.28 | | |
| 12095506 | 9/02/2009 | 11/01/2008 | Payment | Payment | 1067.61 | 46.69 | 486.46 | 56.28 | | 57239.59 | 56.28 | | |
| 12095506 | 10/01/2009 | 11/01/2008 | Payment | Payment | 1067.61 | | | | | 57239.59 | | | |
| 12095506 | 10/01/2009 | 11/01/2008 | Forbearance suspense | Payment to forbearance suspense acct | 1067.61 | | | | | 57239.59 | | | |
| 12095506 | 11/01/2009 | 12/01/2008 | DEFAULT CODE - CA | FEE ASSESSMENT | 233.49 | | | 56.28 | 56.28 | 57192.49 | 56.28 | 26.66 | LATE CHARGES |
| 12095506 | 11/01/2009 | 12/01/2008 | Payment | Payment | 233.49 | | | | | 57192.49 | | | |
| 12095506 | 11/01/2009 | 12/01/2008 | Cash Credit Adjustment | Cash Credit Adjustment | 233.49 | | | 233.49 | 233.49 | 57192.49 | 233.49 | | |
| 12095506 | 12/01/2009 | 12/01/2008 | DEFAULT CODE - CA | Cash Credit Adjustment - Corp Adv | 233.49 | | | -233.49 | -233.49 | 57192.49 | 233.49 | | |
| 12095506 | 12/01/2009 | 12/01/2008 | BAD CHECK | FEE ASSESSMENT | 233.49 | | | 56.28 | 56.28 | 57192.49 | 56.28 | 26.66 | BAD CHECK |
| 12095506 | 12/01/2009 | 12/01/2008 | DEFAULT CODE - CA | Repayment of corporate advance | 50.00 | | | | | 57192.49 | | 25.00 | BAD CHECK |
| 12095506 | 11/01/2009 | 12/01/2008 | BAD CHECK | Fee Payment | 50.00 | | | | | 57192.49 | | 25.00 | |
| 12095506 | 3/11/2009 | 7/01/2008 | DEFAULT CODE - CA | Fee Payment | 150.60 | | | 150.60 | 150.60 | 57404.20 | | 25.00 | |
| 12095506 | 3/11/2009 | 7/01/2008 | Escrow | Repayment of corporate advance | 855.96 | 855.96 | | -855.96 | | 57404.20 | 855.96 | | |
| 12095506 | 3/11/2009 | 7/01/2008 | Escrow Deposit | Recovery of ES Adv from Borrower | 855.96 | | | 855.96 | 855.96 | 57404.20 | 855.96 | | |

700584G718 Ponder Litton TranHist

| Litton Loan | Tran Date | Due Date | Tran Type | Tran Description | Amt Recd | Prin Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fee Amt | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12026500 | 11/01/2008 | 11/01/2008 | MISSING EATYPE FACTOR | Recovery of ES Adv from Borrower | 1067.61 | .00 | .00 | 56.28 | .00 | 57239.58 | 56.28 | | |
| 12026500 | 10/26/2009 | 10/01/2009 | Payment | RVS - Payment | 1067.61 | .00 | 486.45 | 56.28 | .00 | 57239.58 | 56.28 | | |
| 12026500 | 10/01/2009 | 10/01/2008 | Escrow Recovery | Escrow Transfer | 768.38 | .00 | .00 | 768.38 | 768.38 | 57239.58 | 56.28 | | |
| 12026500 | 10/01/2009 | 10/01/2008 | Escrow Recovery | Recovery of ES Adv from Borrower | 67.74 | .00 | .00 | 67.74 | 67.74 | 57286.27 | 56.28 | | |
| 12026500 | 9/22/2009 | 10/01/2008 | Forbearance Recovery | Payment to forbearance advance | 233.49 | .00 | .00 | .00 | 233.49 | 57286.27 | 56.28 | | |
| 12026500 | 9/22/2009 | 10/01/2008 | DEFAULT CODE - CA | Repayment of corporate advance | .00 | .00 | .00 | .00 | .00 | 57286.27 | 56.28 | | |
| 12026500 | 9/18/2009 | 10/01/2008 | LENDER PLACED FIRE | Recovery of ES Adv from Borrower | .00 | .00 | .00 | 560.00 | 560.00 | 57286.27 | 56.28 | | |
| 12026500 | 8/20/2009 | 10/01/2008 | LENDER PLACED FIRE | Escrow Disbursement | .00 | .00 | .00 | 560.00 | 560.00 | 57286.27 | 56.28 | | |
| 12026500 | 8/20/2009 | 10/01/2008 | Escrow Disbursement | Recovery of ES Adv from Borrower | .00 | .00 | .00 | .00 | .00 | 57286.27 | 56.28 | | |
| 12026500 | 8/16/2009 | 10/01/2008 | Forbearance Suspense | Payment to forbearance suspense acct | 476.05 | .00 | .00 | .00 | 476.05 | 57286.27 | 56.28 | | |
| 12026500 | 11/01/2008 | 10/01/2008 | Payment | Payment-full amount from forbearance | .00 | .00 | 486.46 | 56.28 | 616.09 | 57239.58 | 56.28 | | LATE CHARGES |
| 12026500 | 10/01/2008 | 11/01/2008 | Payment | Payment to forbearance | 46.99 | .00 | .00 | 56.28 | .00 | 57239.58 | 56.28 | | LATE CHARGES |
| 12026500 | 9/22/2009 | 11/01/2008 | LATE CHARGES | Forbearance suspense | .00 | .00 | .00 | .00 | -30.46 | 57239.58 | 56.28 | | |
| 12026500 | 9/22/2009 | 11/01/2008 | Escrow Recovery | Cash debit adjust | 30.46 | .00 | .00 | -56.28 | -30.46 | 57239.58 | 56.28 | | |
| 12026500 | 9/22/2009 | 11/01/2008 | Forbearance Suspense | Recovery of ES Adv from Borrower | 241.98 | .00 | .00 | 241.98 | 241.98 | 57239.58 | 56.28 | | |
| 12026500 | 9/27/2009 | 11/01/2008 | Payment | Escrow Adjustment - Corp Adv Bal | 1067.61 | .00 | 486.06 | 56.28 | 241.98 | 57192.49 | 56.28 | | |
| 12026500 | 9/27/2009 | 10/01/2008 | LATE CHARGES | Payment-TC 01 used to clder current LC | 1067.61 | .00 | 47.90 | 56.28 | 478.18 | 57192.49 | 56.28 | | |
| 12026500 | 10/01/2008 | 12/01/2008 | Forbearance suspense | Recovery of ES Adv from Borrower | 1067.61 | .00 | .00 | .00 | 478.18 | 57192.49 | 56.28 | | |
| 12026500 | 10/01/2008 | 12/01/2008 | Escrow Recovery | Payment to forbearance suspense acct | 1067.61 | .00 | .00 | 56.28 | 478.18 | 57192.49 | 56.28 | | |
| 12026500 | 11/01/2008 | 12/01/2008 | Payment | Recovery of ES Adv from Borrower | 1067.61 | .00 | .00 | 56.28 | 478.18 | 57192.49 | 26.66 | | LATE CHARGES |
| 12026500 | 12/01/2008 | 12/01/2008 | FEE ASSESSMENT | FEE ASSESSMENT | .00 | .00 | 47.49 | .00 | .00 | 57145.00 | 26.66 | | |
| 12026500 | 12/01/2008 | 2/01/2009 | FEE ASSESSMENT | FEE ASSESSMENT | 1067.61 | .00 | 485.66 | 56.28 | .00 | 57145.00 | 26.66 | | |
| 12026500 | 2/01/2009 | 2/01/2009 | Payment | Payment-TC 01 used to clder current LC | 1067.61 | .00 | 485.26 | 56.28 | .00 | 57097.11 | 26.66 | | LATE CHARGES |
| 12026500 | 2/01/2009 | 2/01/2009 | Payment | Payment to forbearance suspense acct | 47.89 | .00 | 47.89 | .00 | 366.93 | 57097.11 | 26.66 | | |
| 12026500 | 2/01/2009 | 2/01/2009 | FEE ASSESSMENT | Recovery of ES Adv from Borrower | 1067.61 | .00 | .00 | 56.28 | 112.56 | 57097.11 | 112.56 | | LATE CHARGES |
| 12026500 | 2/01/2009 | 2/01/2009 | FEE ASSESSMENT | Payment-TC 01 used to clder current LC | 1067.61 | .00 | .00 | 56.28 | 112.56 | 57097.11 | 112.56 | | |
| 12026500 | 2/01/2009 | 2/01/2009 | Payment | FEE ASSESSMENT | 1067.61 | .00 | .00 | -112.56 | 56.28 | 57097.11 | 112.56 | | |
| 12026500 | 2/01/2009 | 2/01/2009 | Payment | FEE ASSESSMENT | 1067.61 | .00 | .00 | 56.28 | 366.93 | 57097.11 | 56.28 | | |
| 12026500 | 2/01/2009 | 2/01/2009 | FEE ASSESSMENT | Cash debit adjust | 1067.61 | 49.30 | 484.65 | 56.28 | -366.93 | 57057.11 | 56.28 | | |
| 12026500 | 2/01/2009 | 2/01/2009 | LATE CHARGES | Escrow Deposit | .00 | .00 | .00 | .00 | -478.18 | 57145.00 | 56.28 | | LATE CHARGES |
| 12026500 | 2/16/2010 | 3/01/2009 | Payment | Escrow | 5014.77 | .00 | .00 | 5014.77 | 5014.77 | 57057.11 | 5014.77 | | |
| 12026500 | 3/01/2010 | 3/01/2009 | Escrow | Recovery of ES Adv from Borrower | .00 | .00 | .00 | 56.28 | 56.28 | 57048.81 | 56.28 | | |
| 12026500 | 3/01/2010 | 3/01/2009 | Escrow Recovery | Payment to forbearance suspense acct | .00 | .00 | .00 | 56.28 | -56.28 | 57048.81 | 56.28 | | |
| 12026500 | 3/10/2010 | 3/01/2009 | Payment | Payment to forbearance suspense acct | 1067.61 | .00 | .00 | 56.28 | 845.11 | 57048.81 | 56.28 | | |
| 12026500 | 3/10/2010 | 3/01/2009 | Payment | Recovery of ES Adv from Borrower | 1067.61 | .00 | .00 | 56.28 | 845.11 | 57048.81 | 56.28 | | |
| 12026500 | 3/10/2010 | 3/01/2009 | Forbearance Suspense | Recovery of ES Adv from Borrower | .00 | .00 | .00 | .00 | .00 | 57048.81 | .00 | | |
| 12026500 | 3/10/2010 | 3/01/2009 | LATE CHARGES | Non-cash fee credit adjustment | .00 | .00 | .00 | .00 | .00 | 57048.81 | .00 | | LATE CHARGES |
| 12026500 | 3/10/2010 | 3/01/2009 | Forbearance suspense | Non-cash fee credit adjustment | .00 | .00 | .00 | .00 | .00 | 57048.81 | .00 | | |
| 12026500 | 3/01/2010 | 3/01/2009 | DEFAULT CODE - CA | Non-Cash Investor Transfer - new Inv | .00 | .00 | .00 | .00 | .00 | 57048.81 | .00 | | |
| 12026500 | 3/10/2010 | 3/01/2009 | LATE CHARGES | Non-Cash Investor Transfer old Inv | .00 | .00 | .00 | .00 | .00 | 57048.81 | .00 | | LATE CHARGES |
| 12026500 | 3/10/2010 | 3/01/2009 | Principal | Non-cash fee credit adjustment | .00 | .00 | .00 | .00 | .00 | 57048.81 | .00 | | |
| 12026500 | 3/16/2010 | 3/01/2009 | BANKRUPTCY FEE | Non-cash fee credit adjustment | .00 | .00 | .00 | .00 | 845.11 | 57048.81 | 999.99 | | BANKRUPTCY FEE |
| 12026500 | 4/05/2010 | 3/01/2009 | BAD CHECK | Cash debt adjustment | 240.88 | .00 | .00 | 240.88 | 240.88 | 57048.81 | 999.99 | | BAD CHECK |
| 12026500 | 4/05/2010 | 3/01/2009 | DEFAULT CODE - CA | Cash debt adjustment - Corp Adv Bal | 240.88 | .00 | .00 | -240.88 | -240.88 | 57048.81 | 25.00 | | |
| 12026500 | 4/05/2010 | 3/01/2009 | LATE CHARGES | Cash debit adjust | .00 | .00 | 484.44 | -501.77 | -501.77 | 57048.81 | 66.04 | | |
| 12026500 | 5/04/2010 | 4/01/2009 | Payment | Noncash debit adjustment - fee | 48.71 | .00 | 484.03 | .00 | -845.11 | 56951.44 | 66.04 | | |
| 12026500 | 5/04/2010 | 4/01/2009 | Payment | Noncash debit adjustment - fee | 49.12 | .00 | 484.03 | .00 | -845.11 | 56951.44 | .00 | | |
| 12026500 | 6/04/2010 | 5/01/2009 | Payment | Payment required equals amount received | 49.54 | .00 | 483.61 | .00 | 202.40 | 56901.44 | .00 | | |
| 12026500 | 6/04/2010 | 6/01/2009 | Escrow | Cash debit adjustment - Corp Adv | .00 | .00 | .00 | 202.40 | 202.40 | 56901.44 | -999.99 | | |
| 12026500 | 6/04/2010 | 6/01/2009 | Payment | Escrow Disbursement Refund | 50.39 | .00 | 482.76 | .00 | -202.40 | 56901.09 | -25.00 | | |
| 12026500 | 7/02/2010 | 7/01/2009 | Cash debit adjust | Payment required equals amount received | .00 | .00 | .00 | 313.27 | 313.27 | 56901.09 | -96.04 | | |
| 12026500 | 7/02/2010 | 7/01/2009 | Cash debit adjust | Payment required equals amount received | .00 | .00 | .00 | -313.27 | -313.27 | 56851.49 | .00 | | |
| 12026500 | 8/01/2010 | 8/01/2009 | DEFAULT CODE - CA | Payment required equals amount received | .00 | .00 | .00 | 313.27 | 313.27 | 56851.49 | .00 | | |
| 12026500 | 8/01/2010 | 8/01/2009 | Escrow | Payment required equals amount received | .00 | .00 | .00 | -313.27 | -313.27 | 56851.49 | .00 | | |
| 12026500 | 8/01/2010 | 8/01/2009 | Payment | Payment to forbearance suspense acct | .00 | .00 | .00 | .00 | .00 | 56850.56 | .00 | | |
| 12026500 | 8/03/2010 | 8/01/2009 | Forbearance Suspense | Payment to forbearance suspense acct | 533.15 | .00 | .00 | .00 | 533.15 | 56801.09 | .00 | | |
| 12026500 | 8/03/2010 | 8/01/2009 | Forbearance Suspense | Payment to forbearance suspense acct | 533.15 | .00 | .00 | .00 | 533.15 | 56801.09 | .00 | | |
| 12026500 | 8/03/2010 | 8/01/2009 | Payment | Payment required equals amount received | 533.15 | .00 | .00 | .00 | .00 | 56750.26 | .00 | | |
| 7002010 | 8/01/2009 | 8/01/2009 | Payment | Payment to forbearance suspense acct | 533.15 | .00 | .00 | .00 | .00 | 56750.26 | .00 | | |

000016

70958457 B Pendar Litton Tranlist

| Litton Loan | Tran Date | Due Date | Tran Type | Tran Description | Amt Recd | Prin Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fee Amt | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120285008 | 9/08/2010 | 9/01/2009 | Forbearance Suspense | Payment to forbearance suspense account | 533.15 | .00 | .00 | .00 | 533.15 | 56759.28 | .00 | | |
| 120285008 | 9/08/2010 | 9/01/2009 | Forbearance Suspense | Payment to forbearance suspense account | 533.15 | .00 | .00 | .00 | 533.15 | 56750.28 | .00 | | |
| 120285008 | 9/08/2010 | 10/01/2009 | Payment | Payment required equals amount received | 481.90 | .00 | 481.90 | -846.42 | 313.27 | 56699.03 | .00 | | |
| 120285008 | 9/08/2010 | 10/01/2009 | Forbearance Suspense | Payment to forbearance suspense account | 51.25 | .00 | .00 | .00 | 533.15 | 56699.03 | .00 | | |
| 120285008 | 10/07/2010 | 11/01/2009 | Payment | Payment required equals amount received | 51.68 | .00 | .00 | 313.27 | 313.27 | 56699.03 | .00 | | |
| 120285008 | 10/07/2010 | 11/01/2009 | Forbearance Suspense | Payment to forbearance suspense acct | 533.15 | .00 | 481.47 | -846.42 | 533.15 | 56699.03 | .00 | | |
| 120285008 | 11/05/2010 | 11/01/2009 | Forbearance Suspense | Payment to forbearance suspense acct | 533.15 | .00 | .00 | .00 | 533.15 | 56647.35 | .00 | | |
| 120285008 | 11/05/2010 | 11/01/2009 | Payment | Payment required equals amount received | 52.12 | .00 | 481.03 | -846.42 | 313.27 | 56647.35 | .00 | | |
| 120285008 | 12/01/2010 | 11/01/2009 | Cash debit adjust | Cash debit adjust | | | | | | 54995.23 | .00 | | |
| 120285008 | 12/01/2010 | 12/01/2009 | Payment | Payment required equals amount received | | | | | | 54995.23 | .00 | | |
| 120285008 | 12/13/2010 | 12/01/2009 | Forbearance Suspense | Payment to forbearance suspense acct | 533.15 | .00 | .00 | 313.27 | 313.27 | 56542.67 | .00 | | |
| 120285008 | 12/13/2010 | 12/01/2009 | Payment | Payment required equals amount received | 52.55 | .00 | 480.59 | -846.42 | 533.15 | 56542.67 | .00 | | |
| 120285008 | 1/10/2011 | 1/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 533.15 | .00 | .00 | .00 | 533.15 | 56542.67 | .00 | | |
| 120285008 | 1/10/2011 | 1/01/2010 | Payment | Payment required equals amount received | 53.01 | .00 | 480.14 | -846.42 | 313.27 | 56489.66 | .00 | | |
| 120285008 | 2/10/2011 | 2/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 533.15 | .00 | .00 | .00 | 533.15 | 56489.66 | .00 | | |
| 120285008 | 2/10/2011 | 2/01/2010 | Payment | Payment required equals amount received | 53.46 | .00 | 479.69 | -846.42 | 313.27 | 56436.20 | .00 | | |
| 120285008 | 2/28/2011 | 2/01/2010 | Cash debit adjust | Cash debit adjust | | | | | | 56382.29 | .00 | | |
| 120285008 | 2/28/2011 | 2/01/2010 | Payment | Payment required equals amount received | 53.91 | .00 | 479.24 | -846.42 | 533.14 | 56382.29 | .00 | | |
| 120285008 | 4/04/2011 | 4/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 533.15 | .00 | .00 | .00 | 533.14 | 56382.29 | .00 | | |
| 120285008 | 4/04/2011 | 4/01/2010 | Payment | Payment required equals amount received | | | | 313.27 | 313.27 | 56382.29 | .00 | | |
| 120285008 | 4/04/2011 | 4/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 533.14 | .00 | 478.78 | -846.41 | 533.14 | 56327.93 | .00 | | |
| 120285008 | 5/03/2011 | 5/01/2010 | Payment | Payment required equals amount received | 54.36 | .00 | .00 | 313.27 | 313.27 | 56327.93 | .00 | | |
| 120285008 | 5/03/2011 | 5/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 533.14 | .00 | 478.32 | -846.41 | 533.14 | 56327.93 | .00 | | |
| 120285008 | 6/02/2011 | 6/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 533.14 | .00 | .00 | .00 | 533.14 | 56273.11 | .00 | | |
| 120285008 | 6/02/2011 | 6/01/2010 | Payment | Payment required equals amount received | 54.82 | .00 | 478.00 | -846.41 | 313.27 | 56273.11 | .00 | | |
| 120285008 | 7/05/2011 | 7/01/2010 | Cash debit adjust | Cash debit adjust | | | | | | 56273.11 | .00 | | |
| 120285008 | 7/05/2011 | 7/01/2010 | Payment | Payment required equals amount received | 55.29 | .00 | 477.85 | -846.41 | 533.14 | 56217.82 | .00 | | |
| 120285008 | 7/05/2011 | 7/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 533.14 | .00 | .00 | .00 | 533.14 | 56217.82 | .00 | | |
| 120285008 | 8/02/2011 | 8/01/2010 | Payment | Payment required equals amount received | | | | 313.27 | 313.27 | 56217.82 | .00 | | |
| 120285008 | 8/02/2011 | 8/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 533.14 | .00 | 477.38 | -846.41 | 533.14 | 56162.06 | .00 | | |
| 120285008 | 8/02/2011 | 8/01/2010 | Cash debit adjust | Cash debit adjust | 55.76 | .00 | .00 | .00 | 533.14 | 56162.06 | .00 | | |
| 120285008 | 9/01/2011 | 9/01/2010 | Payment | Payment required equals amount received | | | 477.43 | 313.27 | 313.27 | 56162.06 | .00 | | |
| 120285008 | 9/01/2011 | 9/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 476.91 | .00 | | | 533.14 | 56105.83 | .00 | | |
| 120285008 | 9/06/2011 | 9/01/2010 | Payment | Payment required equals amount received | 56.23 | .00 | | -846.41 | 533.14 | 56105.83 | .00 | | |
| 120285008 | 9/06/2011 | 9/01/2010 | Cash debit adjust | Cash debit adjust | | | | | | 56105.83 | .00 | | |
| 120285008 | 10/04/2011 | 10/01/2010 | Payment | Payment required equals amount received | | | | 313.27 | 313.27 | 56049.12 | -27.43 | | |
| 120285008 | 10/04/2011 | 10/01/2010 | Forbearance Suspense | Payment to forbearance suspense acct | 56.71 | .00 | | | 533.14 | 56049.12 | -27.43 | | |
| 120285008 | 11/01/2011 | 11/01/2010 | Payment | Payment required equals amount received | 52.12 | .00 | 481.03 | -38.48 | -313.27 | 56049.12 | -26.51 | | |
| 120285008 | 11/01/2011 | 11/01/2010 | DEFAULT CODE - CA | Default Code - Corp Adv | | | | | | 56049.12 | -27.43 | | |
| 120285008 | 11/01/2011 | 11/01/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | | .00 | .00 | 56049.12 | -27.43 | | LATE CHARGES |
| 120285008 | 11/01/2011 | 11/01/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | | .00 | .00 | 56049.12 | -27.43 | | LATE CHARGES |
| 120285008 | 11/01/2011 | 10/01/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | | .00 | .00 | 56049.12 | -27.43 | | LATE CHARGES |
| 120285008 | 11/01/2011 | 10/01/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | | .00 | .00 | 56049.12 | -27.43 | | LATE CHARGES |
| 120285008 | 11/01/2011 | 10/01/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | | .00 | .00 | 56049.12 | -27.43 | | LATE CHARGES |
| 120285008 | 11/01/2011 | 10/01/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | | .00 | .00 | 56049.12 | -29.30 | | LATE CHARGES |

000017

# 700584B718 Ponder Litton Tranlist

| Litton Loan | Tran Date | Due Date | Tran Type | Tran Description | Amt Recd | Prin Amt | Int Amt | Esc Amt | Susp Amt | Principal Bal | Escrow Bal | Fee Amt | Fee Disc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.30 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.30 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.32 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.32 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.65 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.65 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.65 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.65 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.65 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.65 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.65 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.65 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.56 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.56 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.56 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -30.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | LATE CHARGES | Non-cash fee credit adjustment | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.66 | LATE CHARGES |
| 120585008 | 11/07/2011 | 10/07/2010 | BAD CHECK | | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -28.00 | BAD CHECK |
| 120585008 | 11/07/2011 | 10/07/2010 | BANKRUPTCY FEE | | .00 | | .00 | .00 | .00 | 50049.12 | .00 | -25.00 | BANKRUPTCY FEE |
| 120585008 | 11/07/2011 | 10/07/2010 | Principal | Cash Service Release | | 50049.12 | | | .00 | .00 | | -50.04 | |